**Matthew LOPEZ, individually and on behalf of all others similarly situated, Plaintiff-Appellant,**

**v.**

**NAC MARKETING COMPANY, LLC, a Delaware limited liability company and Does, 1-10, Defendants-Appellees.**

No. 16-55602

United States Court of Appeals, Ninth Circuit.

Submitted December 7, 2017 *
Pasadena, California .

Filed December 22, 2017

Scott J. Ferrell, Attorney, Victoria C. Knowles, David Reid, Newport Trial Group, Newport Beach, CA, Richard H. Hikida, Attorney, Irvine, CA, for Plaintiff-Appellant

Matthew I. Kaplan, Ronie Schmelz, Tucker Ellis & West, LLP, Los Angeles, CA, Daniel James Kelly, Attorney, Tucker Ellis LLP, San Francisco, CA, Jeffrey Charles Sindelar, Jr., Esquire, Tucker Ellis LLP, Cleveland, OH, for Defendant-Appellee

Before: WARDLAW and GOULD, Circuit Judges, and COLLINS,** Chief District Judge.

MEMORANDUM ***

Matthew Lopez appeals the district court's denial of his motion for attorney's fees and costs under California Code of Civil Procedure § 1021.5, California's catalyst theory of recovery. Because the district court properly found that Lopez failed to engage in any meaningful attempt to settle his dispute with NAC Marketing Company, LLC (NAC) short of filing the complaint, we affirm.

1. We review a district court's award of attorney's fees under an abuse of discretion standard. *Ass'n of Cal. Water Agencies v. Evans*, 386 F.3d 879, 883 (9th Cir. 2004). We review the underlying factual determinations for clear error and review any legal analysis relevant to the fee determination de novo. *Id.*

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** The Honorable Raner C. Collins, Chief United States District Judge for the District of Arizona, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

2. Under the catalyst theory, for a plaintiff to obtain "attorney fees without a judicially recognized change in the legal relationship between the parties, a plaintiff must establish," among other things, that he "reasonably attempted to settle the litigation prior to filing the lawsuit." *See Tipton-Whittingham v. City. of L.A.*, 34 Cal. 4th 604, 608, 21 Cal.Rptr.3d 371, 101 P.3d 174 (2004) (cleaned up); *see also Graham v. DaimlerChrysler Corp.*, 34 Cal. 4th 553, 577, 21 Cal.Rptr.3d 331, 101 P.3d 140 (2004). The district court did not err in finding that (1) Lopez's original settlement offer of $245,000 was exorbitant, considering that the most he could recover under the statute was restitution, i.e., slightly less than $30; (2) Lopez unreasonably imposed a six-day window within which NAC was required to respond; and (3) the litigation was unnecessary because NAC demonstrated a willingness to change its policies without litigation by voluntarily correcting its website and confirmation email before litigation was commenced. *See Baxter v. Salutary Sportsclubs, Inc.*, 122 Cal. App. 4th 941, 946–47, 19 Cal. Rptr.3d 317 (2004).

3. Accordingly, the district court correctly concluded that Lopez did not engage in a reasonable attempt to settle and did not abuse its discretion by denying Lopez's motion for attorney's fees and costs.

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36-3.